# Exhibit 8
# to
# Supplemental Declaration of Cassandra Merrick

panjiva | Shipments ▾ kuryakyn | myPanjiva | Help | EN | Account

Shipments | More ▾

kuryakyn | United States | Import records | Search

Advanced Search ▾

2 filters applied. reset

**Date Range** clear
Dec 8, 2015 – Dec 8, 2016

**Bill Type** clear
- [x] Simple (66)
- [x] House (40)
- [x] Master (7)

**Country of Origin**
- China (39)
- Taiwan (39)
- South Korea (31)
- Thailand (2)
- Hong Kong (1)

Show more..

**Port of Lading**
- Kaohsiung (39)
- Busan (33)
- Yantian (30)
- Shanghai (5)
- Hong Kong (2)

Show more..

**Port of Unlading**
- Tacoma, WA (77)
- Seattle, WA (16)
- Long Beach, CA (14)
- Los Angeles, CA (4)
- Oakland, CA (2)

Show more..

**Shipper Trade Roles** Upgrade your plan
**Shipper Region** Show filter options
**Consignee Trade Roles** Upgrade your plan
**Consignee State** Show filter options
**Consignee Zip** Upgrade your plan
**Consignee City** Upgrade your plan
**Carrier SCAC** Upgrade your plan
**All SCACs** Upgrade your plan
**Confidential** Upgrade your plan
**Inbond Code** Upgrade your plan
**Container Type** Upgrade your plan
**Type of Service** Upgrade your plan
**LCL** Upgrade your plan

Shipments 113 | Trends | Consignee | Shipper | More Summary Reports ▾

## Shipments Report

| SHIPMENTS | WEIGHT (KG) | VOLUME (TEU) | LCL |
|---|---|---|---|
| 113 | 748k | 171 | 36 |

12 of 43 Fields Shown | Sort by Arrival Date (newest first) | Save Search | Export Results

31 additional fields available

| Matches | Arrival Date | Consignee | Consignee Corporate Details | Shipper | Master Bill Of Lading | Original Shipper | Original Consignee | Quantity | Weight | Manifest Number | Container Info / Commodity Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 747,591 KG | | |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings P.O. No.: Part No: Q'Ty C/No: Made In China<br>**Consignee name:** [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-12-01 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Artstar International Co., Ltd.**<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE<br>ZHAOQING GD 526000<br>CHINA<br>TE662-2214 | KURYAKYN HOLDINGS, LLC<br>454 COUNTRY ROAD VV<br>SOMERSET WI 54025<br>UNITED STATES<br>TE2475007 2475007 | 336 CTN | 3,770 KG<br>(3.8 MT) | 723397 | MOTORCYCLE PARTS |
| **Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-11-25 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Harness Inc.**<br>Taiwan<br>+886 2 2901 3900 | HDMUKEWA0382847 | HARNESS INC.<br>6FL NO. 640 3 LONG JENG ROAD<br>HSIN CHUANG CITY<br>TAIPEI TW | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD V V<br>SOMERSET WI54025 US | 112 CTN | 1,177 KG<br>(1.2 MT) | 769132 | MOTORCYCLE SPARE PARTS |
| **Marksdescription:** ...The Mpg Po#Item# Description: Quantity.Pcs Carton Of Made In China Kuryakyn Kuryakyn Holdings P.O.No.: Part No.: Q'ty: C/No.: Made... | 2016-11-20 | **Global Container Line Inc.**<br>Global Transportation Services Inc 18209 80th Av South Suita A Kent Wa 98032 Tetel 1 425 2071500<br>+1 425 207 1500<br>Employee contacts available... | | **Global Container Line Inc.**<br>Hong Kong<br>+1 317-598-8358<br>+852 2736 9600<br>+27 36 9828 | | GLOBAL CONTAINER LINE, INC. C/B GLOBAL CONTAINER LINE (HONG KONG) LTD SUITE 1909B, 19/F TOWER 1 CHINA HONG KONG CITY 33 CANTON ROAD, TETST HONG KONG | GLOBAL CONTAINER LINE C/O GLOBAL TRANSPORTATION SERVICES INC 18209, 80TH AVE SOUTH, SUITA A, KENT, WA 98032 TETEL: 1 425-2071500 | 1017 CTN | 9,431 KG<br>(9.4 MT) | 000C01 | "SHIPPER'S LOAD & COUNT" (1017 CTNS) CY / DR COPY NON-NEGOTIABLE B/L RELEASE PROCEDURES FREIGHT COLLECT "THIS SHIPMENT CONTAINS NO WOOD PACKING MATERIALS." DETAILS AS PER ITEMIZED show more |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings P.O.No.: Part No.: Qty: C/No.: Made In China<br>**Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-11-20 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Zhao Qing Yuanjia Hardward Co., Ltd.**<br>Zhaoqing, Guangdong, China | HDMUHKWB8347713 | ZHAO QING YUANJIA HARDWARD CO., LTD<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING CN | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD V V<br>SOMERSET WI54025 US | 232 CTN | 2,230 KG<br>(2.2 MT) | 769190 | MOTORCYCLE PART |
| **Notify party names:** Kuryakyn Holdings Llc<br>**Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-11-19 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Hangzhou Great Imp.& Exp.Co., Ltd.**<br>Hangzhou Zhejiang, China<br>cl@hzgreat.com<br>dcnray@koyou.cn<br>fenyge430@hotmail.com<br>+86 571 8825 9100<br>mochaudio.com | WHLC0270038075 | HANGZHOU YULLEX IMPORT AND EXPORT CO LTDNO 2 BUILDING SHIDAI AVE<br>XIAOSHAN WENYAN TOWN<br>HANGZHOU CHINA 311258 | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD VV<br>SOMERSET WI 54025 UNITED STATES | 729 CTN | 4,294 KG<br>(4.3 MT) | 000C01 | TAIL BAG |
| **Consignee name:** [&Quot;Kuryakyn Holdings, Llc.&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-11-12 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715 247 5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Samsung Precision Ind Co., Ltd.**<br>Incheon, South Korea<br>+82 32 584 1908 | | SEJIN PRECISION IND. CO., LTD.<br>137, AENGGOGAE-RO 556BEON-GIL NAMDO<br>INCHEON 28 21693 KOREA, REPUBLIC OF | KURYAKYN HOLDINGS, LLC.<br>454 COUNTY ROAD VV<br>SOMERSET WI 54025 UNITED STATES | 301 CTN | 6,197 KG<br>(6.2 MT) | 000C01 | OF MOTORCYCLE ACCESSORIES FREIGHT COLLECT |
| **Consignee name:** [&Quot;Kuryakyn Holdings, Llc.&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-11-12 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Samsung Precision Ind Co., Ltd.**<br>Incheon, South Korea<br>+82 32-584-1908 | | SEJIN PRECISION IND. CO., LTD.<br>137, AENGGOGAE-RO 556BEON-GIL,NAMDO<br>INCHEON 28 21693 KOREA, REPUBLIC OF | KURYAKYN HOLDINGS, LLC.<br>454 COUNTY ROAD VV<br>SOMERSET WI 54025 UNITED STATES | 830 CTN | 10,847 KG<br>(10.8 MT) | 000C01 | OF MOTORCYCLE ACCESSORIES FREIGHT COLLECT |
| **Marksdescription:** Kuryakyn C/No.:1 124 Made In Taiwan<br>**Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-11-08 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715 247 5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Magic Performance Co., Ltd.**<br>Hemei Township, Taiwan | HDMUKEWA0377441 | MAGIC PERFORMANCE CO., LTD.<br>1F NO 33 ALY 63 LN 446 SEC 2<br>ZHANGMEL RD HEMEI TOWNSHIP<br>CHANGHUA TW | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD V V<br>SOMERSET WI54025 US | 124 CTN | 2,510 KG<br>(2.5 MT) | 760931 | MOTORCYCLE PARTS (SADDLEBAG FILLER PANELS 14-UP HEEL SHIFT EL DRES,PASSENGER ARMRESTS) |
| **Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-11-08 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Dongguan Hungpai Electronics Techno**<br>No 18 Poling Rd Gin Zhu Industr Management District Qingx Town D Dongguan Cn | HDMUHKWB1180051 | DONGGUAN HUNGPAI ELECTRONICS TECHNO<br>NO.18, POLING ROAD, GIN ZHU INDUSTR<br>MANAGEMENT DISTRICT, QINGXI TOWN, D<br>DONGGUAN CN | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD V V<br>SOMERSET WI54025 US | 42 CTN | 907 KG<br>(1.0 MT) | 760931 | BLUETOOTH SPEAKERS |
| **Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-10-25 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715 247 5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Harness Inc.**<br>Taiwan<br>+886 2 2901 3988 | HDMUKEWA0375922 | HARNESS INC.<br>6FL NO. 649-3 LONG JENG ROAD<br>HSIN CHUANG CITY<br>TAIPEI TW | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD V V<br>SOMERSET WI54025 US | 98 CTN | 1,056 KG<br>(1.1 MT) | 760299 | MOTORCYCLE SPARE PARTS |
| **Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-10-25 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Dongguan Hung Pai Electronics Techn**<br>Dongguan, Guangdong, China | MOLU13019507100 | DONGGUAN HUNG PAI ELECTRONICS TECHN<br>MANAGEMENT DISTRICT<br>QINGXI TOWN, DONG GUAN CITY,<br>DONGGUAN CN | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD V V<br>SOMERSET WI54025 US | 25 CTN | 554 KG<br>(0.6 MT) | 760299 | BLUETOOTH SPEAKERS |
| **Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-10-20 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715 247 5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Sejin Precision Inc**<br>Incheon, South Korea | HDMUBUWA4607622 | SEJIN PRECISION IND. CO., LTD<br>NAM DONG IND. COMPLEX 157-8<br>656, AENGGOGAER-RO,<br>INCHON CITY KR | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD V V<br>SOMERSET WI54025 US | 111 CTN | 2,080 KG<br>(2.1 MT) | 751483 | MOTORCYCLE ACCESSORIES |
| **Consignee name:** [&Quot;Kuryakyn Holdings, Llc.&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-10-18 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Artstar International Co., Ltd.**<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL CO., LTD.<br>JINDU INDUSTRIAL ZONE, GAOYAO,ZHAOQ<br>ZHAOQING 44 526108 CHINA | KURYAKYN HOLDINGS, LLC.<br>454 COUNTY ROAD VV<br>SOMERSET WI 54025 UNITED STATES | 335 CTN | 2,833 KG<br>(2.8 MT) | 000C01 | MOTORCYCLE PARTS(P.O.# 0020470) (P.O.# 002878 5) (P.O.# 0028788) (P.O.# 0028789) (P.O.# 002 8876) (P.O.# 0029302) (P.O.# 0029306) (P.O.# 0029308) (P.O.# 0029745) (P.O.# 0029751) (HD P.O.# P001182301) (P.O.# 0029703) (HD P.O.# P 001182900) (P.O.# 0029764) (HD P.O.# P0011829 28) (P.O.# 0029799) (HD P.O.# P001184418) (P. show more |
| **Consignee name:** [&Quot;Kuryakyn Holdings, Llc.&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-10-14 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Samsung Precision Ind Co., Ltd.**<br>Incheon, South Korea<br>+82 32-581-1908 | | SEJIN PRECISION IND. CO., LTD.<br>137, AENGGOGAE-RO 556BEON-GIL,NAMDO<br>INCHEON 28 21693 KOREA, REPUBLIC OF | KURYAKYN HOLDINGS, LLC.<br>454 COUNTY ROAD VV<br>SOMERSET WI 54025 UNITED STATES | 319 CTN | 6,544 KG<br>(6.5 MT) | 000C01 | OF MOTORCYCLE ACCESSORIES FREIGHT COLLECT |
| **Marksdescription:** Kuryakyn Holdings P/O No : Various Part No : \|<br>**Consignee name:** [&Quot;Kuryakyn Holdings, Llc.&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-10-14 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Samsung Precision Ind Co., Ltd.**<br>Incheon, South Korea<br>+82 32-584-1908 | | SEJIN PRECISION IND. CO., LTD.<br>137, AENGGOGAE-RO 556BEON-GIL,NAMDO<br>INCHEON 28 21693 KOREA, REPUBLIC OF | KURYAKYN HOLDINGS, LLC.<br>454 COUNTY ROAD VV<br>SOMERSET WI 54025 UNITED STATES | 1562 CTN | 17,499 KG<br>(17.5 MT) | 000C01 | OF MOTORCYCLE ACCESSORIES<br>Show 1 more container... |
| **Marksdescription:** Kuryakyn C/No.:1 88 Made In Taiwan<br>**Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-10-11 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:700713063<br>Revenue: $53,976,236<br>Employees: 140 | **Magic Performance Co., Ltd.**<br>Hemei Township, Taiwan | HDMUKEWA0372035 | MAGIC PERFORMANCE CO., LTD.<br>1F NO 33 ALY 63 LN 446 SEC 2<br>ZHANGMEL RD HEMEI TOWNSHIP<br>CHANGHUA TW | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD V V<br>SOMERSET WI54025 US | 88 CTN | 1,479 KG<br>(1.5 MT) | 753028 | MOTORCYCLE PARTS (SADDLEBAG FILLER PANELS 14-UP,HEEL SHIFT LE MNTS MULTI PURPOSE BACKR) |
| **Consignee name:** Kuryakyn Holdings Llc | 2016-10-10 | **Kuryakyn Holdings Llc**<br>Visalia, California, United States | | **Cqs Precision Die Casting Inc.**<br>Ho Chi Minh City, Vietnam<br>cqsmayvn@hcm.vnn.vn<br>+84 61981689<br>cqs-tech.com | MOLU15450704507 | C.Q.S. INDUSTRIES INC.<br>LOT X-1, HO NAI 3 INDUSTRIAL ZONE, TRANG BOM DIST<br>DONG NA<br>VIETNAM | KURYAKYN HOLDINGS LLC<br>TUCKER ROCKY DISTRIBUTION 8505 W. DOE AVE<br>VISALIA CA 93291<br>USA | 3 PKG | 240 KG<br>(0.2 MT) | 000C01 | CAFE FAIRING CHIN SPOILER RADIATOR SIDE ACCEN CCENTS REAR FENDER SIDE ACCENTS CQS-160914KUR |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest. Minneapolis, Mn P.O. No.: Part No.: Q'Ty C/No.: Made In China<br>**Consignee name:** [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-10-08 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Artstar International Co., Ltd.**<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE<br>ZHAOQING GD 526000<br>CHINA<br>TE662-2214 | KURYAKYN HOLDINGS, LLC<br>454 COUNTRY ROAD V V<br>SOMERSET WI 54025<br>UNITED STATES<br>TE2475007 2475007 | 811 CTN | 8,324 KG<br>(8.3 MT) | 723918 | MOTORCYCLE PARTS |
| **Notify party names:** Kuryakyn Holdings Llc<br>**Consignee name:** [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-10-07 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Hangzhou Great Imp.& Exp.Co., Ltd.**<br>Hangzhou Zhejiang, China<br>cl@hzgreat.com<br>dcnray@koyou.cn<br>fenyge430@hotmail.com<br>+86 571 8825 9100<br>mochaudio.com | YMLUW231637133 | HANGZHOU YULLEX IMPORT AND EXPORT CO LTD NO 2 BUILDING SHIDAI AVE<br>XIAOSHAN WENYAN TOWN<br>HANGZHOU CHINA 311258 | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD VV<br>SOMERSET WI 54025 UNITED STATES | 502 CTN | 4,467 KG<br>(4.5 MT) | 000C01 | TAIL BAG |
| **Consignee name:** [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-09-24 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715 247 5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Transwell Logistics Co., Ltd.**<br>7fNo 92 Jianguo N Rd Sec 2 Taipei Taiwan R O C Tel 02 2506 2226 Tcfax 02 2505 7546<br>+886 2 2506 2226<br>+886 2 2505 7546<br>+886 2 506 2226 | | TRANSWELL LOGISTICS COMPANY LIMITED<br>7FLOOR, NO92, SECTION 2, JIANGKU<br>TAIPEI TAIPEI<br>TAIWAN<br>TE25062226 | KURYAKYN HOLDINGS, LLC<br>454 COUNTRY ROAD V V<br>SOMERSET WI 54025<br>UNITED STATES<br>TE2475007 2475007 | 221 CTN | 2,850 KG<br>(2.9 MT) | 723973 | MOTORCYCLE SPARE PARTS(CHM ABS CALIPER COVER) |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest. Minneapolis, Mn P.O. No.: Part No.: Q'Ty C/No.: Made In China<br>**Consignee name:** | 2016-09-17 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Artstar International Co., Ltd.**<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE<br>ZHAOQING GD 526000<br>CHINA<br>TE662-2214 | KURYAKYN HOLDINGS, LLC<br>454 COUNTRY ROAD V V<br>SOMERSET WI 54025<br>UNITED STATES<br>TE2475007 2475007 | 345 CTN | 4,027 KG<br>(4.0 MT) | 724102 | MOTORCYCLE PARTS |

EXHIBIT
898

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | | | | | | | | | | | |
| Marksdescription: Kuryakyn Holdings Somerset,Wisc Dest: Minneapolis,Mn Made In China C/N.: \| Consignee name: [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-09-17 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Shantou Winhunt Luggage Co., Ltd. Shantou, Guangdong, China +86 82138083 | | SHANTOU WINHUNT LUGGAGE CO.,LTD NO.120, BLOCK 14TH, HENGSHAN ROAD, SHANTOU GD 515000 CHINA TE82138083 | KURYAKYN HOLDINGS, LLC 454 COUNTRY ROAD V V SOMERSET WI 54025 UNITED STATES TE2475007 2475007 | 750 CTN | 5,725 KG (5.7 MT) | 724102 | SEAT RACK BAG Show 1 more container... |
| Marksdescription: Kuryakyn Part No. Po No. C/T No Qty Date Made In Korea Consignee name: [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-09-13 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Samyang E.N.G. Co. Gimpo-si, South Korea +82 31-997-0052 | HDMUBUWA1599247 | SAMYANG E.N.G. CO 85-2 SEOKJEONG-RI DAEGOT-MYEON GIMPO SI KR | KURYAKYN HOLDINGS LLC 454 COUNTY RD V V SOMERSET WI54025 US | 126 CTN | 2,038 KG (2.0 MT) | 738577 | PARTS FOR MOTORCYCLE |
| Marksdescription: Kuryakyn C/No.:1 09 Made In Taiwan Consignee name: [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-09-13 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715 247 5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Magic Performance Co., Ltd. Hemei Township, Taiwan | HDMUKEWA0369800 | MAGIC PERFORMANCE CO., LTD. 1F NO 33 ALY 63 LN 446 SEC 2 ZHANGMEL RD HEMEI TOWNSHIP CHANGHUA TW | KURYAKYN HOLDINGS LLC 454 COUNTY RD V V SOMERSET WI54025 US | 69 CTN | 1,379 KG (1.4 MT) | 738577 | MOTORCYCLE PARTS |
| Marksdescription: Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest Minneapolis, Mn P.O. No.: Part No.: Q'Ty: C/No.: Made In China Consignee name: [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-09-12 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Artstar International Co., Ltd. Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT JINDU INDUSTRIAL ZONE ZHAOQING GD 526000 CHINA TE682-2214 | KURYAKYN HOLDINGS, LLC 454 COUNTRY ROAD V V SOMERSET WI 54025 UNITED STATES TE2475007 2475007 | 387 CTN | 2,649 KG (2.6 MT) | 724077 | MOTORCYCLE PARTS |
| Marksdescription: Item# Po# Qty Ship Date Daring Kuryakyn Products Consignee name: [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016 09 10 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Fego Precision Industrial Co., Ltd. Taiwan +886 4 2339 1802 | HJSCTPE627183200 | FEGO PRECISION INDUSTRIAL CO LTD NO.947,LIN-SEN RD,WU-FONG TAICHUNG TW | KURYAKYN HOLDINGS LLC 454 COUNTY RD V V SOMERSET WI54025 US | 18 CTN | 105 KG (0.2 MT) | 737184 | KHI MIRROR STEM EXTENDORS FOR H D KHI CALIPER |
| Consignee name: [&Quot;Kuryakyn Holdings, Llc.&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-09-06 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5000 kuryakyn.com ~80 employee contacts available | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:700713063 Revenue: $53,976,236 Employees: 140 | Samsung Precision Ind Co., Ltd. Incheon, South Korea +82 32-504-1900 | | SEJIN PRECISION IND. CO., LTD. 137, AENGGOGAE-RO 556BEON-GIL NAMDO INCHEON 28 21693 KOREA, REPUBLIC OF | KURYAKYN HOLDINGS, LLC. 454 COUNTY ROAD V V SOMERSET WI 54025 UNITED STATES | 332 CTN | 6,766 KG (6.8 MT) | 000C01 | OF MOTORCYCLE ACCESSORIES FREIGHT COLLECT |
| Consignee name: [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-09-04 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~00 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Transwell Logistics Co., Ltd. 7fNo 92 Jianguo N Rd Sec 2 Taipei Taiwan R O C Tel 02 2506 2226 Tefax 02 2505 7546 +886 2 2506 2226 +886 2 2505 7546 +886 2 506 2226 | | TRANSWELL LOGISTICS COMPANY LIMITED 7FLOOR, NO.92, SECTION 2, JIANGKU TAIPEI TAIPEI TAIWAN TE25062226 | KURYAKYN HOLDINGS, LLC 454 COUNTRY ROAD V V SOMERSET WI 54025 UNITED STATES TE2475007 2475007 | 452 CTN | 5,831 KG (5.8 MT) | 724101 | MOTORCYCLE SPARE PARTS(CHM ABS CALIPER COVER) |
| Marksdescription: Kuryakyn Holdings Dest.: Somerset, WI P/O No : 29650 Part No : Various Q'Ty : Various C/No : 1 1141 Made In Korea \| Consignee name: [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-09-03 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5000 kuryakyn.com ~80 employee contacts available | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:700713063 Revenue: $53,976,236 Employees: 140 | Sejin Precision Co., Ltd. 137 556 Gil Aenggogae Ro Namdong Gu Inchon 21603 South Korea Te8159651 | | SEJIN PRECISION COMPANY LIMITED 137, 556-GIL AENGGOGAE-RO NAMDONG GU INCHON 21693 SOUTH KOREA TE8159651 | KURYAKYN HOLDINGS, LLC 454 COUNTRY ROAD V V SOMERSET WI 54025 UNITED STATES TE2475007 2475007 | 1141 CTN | 16,933 KG (16.9 MT) | 724235 | MOTORCYCLE ACCESSORIES Show 1 more container... |
| Marksdescription: Kuryakyn C/No.:1 69 Made In Taiwan Consignee name: [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-08-30 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~00 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Magic Performance Co., Ltd. Hemei Township, Taiwan | HDMUKEWA0307245 | MAGIC PERFORMANCE CO., LTD. 1F NO 33 ALY 63 LN 446 SEC 2 ZHANGMEL RD HEMEI TOWNSHIP CHANGHUA TW | KURYAKYN HOLDINGS LLC 454 COUNTY RD V V SOMERSET WI54025 US | 69 CTN | 1,458 KG (1.5 MT) | 731910 | MOTORCYCLE PARTS (ACCESORY SWITCH HOUSING ,TAPPET BLOCK ACCENT LEVER ELIMINATOR FO ACCESORY SWITCH HOUSING) |
| Marksdescription: \| Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest Minneapolis, Mn P.O. No.: Part No.: Q'Ty: C/No.: Made In China Consignee name: [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-08-27 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5000 kuryakyn.com ~80 employee contacts available | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:700713063 Revenue: $53,976,236 Employees: 140 | Artstar International Co., Ltd. Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT JINDU INDUSTRIAL ZONE ZHAOQING GD 526000 CHINA TE682-2214 | KURYAKYN HOLDINGS, LLC 454 COUNTRY ROAD V V SOMERSET WI 54025 UNITED STATES TE2475007 2475007 | 1154 CTN | 12,247 KG (12.2 MT) | 724311 | MOTORCYCLE PARTS Show 1 more container... |
| Marksdescription: Kuryakyn Kuryakyn Holdings Somerset Wisc Dest Minneapolis Mn Po No Part No Qty C No Made In China | 2016-08-22 | Vance Hines Santa Fe Springs, California United States +1 317-852-9057 vanceandhines.com ~130 employee contacts available... | Byron Hines Motorsports, Inc. Brownsburg, Indiana, USA DUNS:364373621 Revenue: $823 996 Employees: 4 | Artstar International Co., Ltd. Guangdong, China | KKLUGZ04099000 | ARTSTAR INTERNATIONAL CO LTD JINDU INDSUTRIAL ZONE GAOYAO ZHONGQING CITY GUANGDONG CN | VANCE HINES 13861 ROSECRANS AVENUE SANTA SANTA FE SPRINGS CA90670 US | 48 CTN | 665 KG (0.7 MT) | 726660 | MOTORCYCLE PARTS |
| Marksdescription: ...K Owloon R8573 China Hualin Industries Ltd. Exp Ress Tubes Po 3958 Kuryakyn Kuryakyn Holding S Somerset, Wisc. Dest Minneapolis, Mn P.O. No Part... | 2016-08-22 | Shipco Transport Inc. Los Angeles Compton, California, United States +1 562-295-2600 shipco.com Employee contacts available... | Ssnyc Inc Hoboken, New Jersey, USA DUNS:085733335 A.S. Scan Holding A/S KØBENHAVN, Hovedstaden DENMARK DUNS:305179832 Logistics | Shipco Transport Inc. Room 1706 17 F Taiheng Bldg No 18 Siyou 1st Rd Yuexiu District Guangzhou China +86 20 8737 1777 +86 20 8737 1777 +86 87371777 | | SHIPCO TRANSPORT(SHANGHAI)LIMITED ROOM 1706,17 F,TAIHENG BUILDING,NO.18 SIYOU 1ST ROAD, YUEXIU DISTRICT,GUANGZHOU CN GUANGZHOU | SHIPCO TRANSPORT(LOS ANGELES) INC. 100 W VICTORIA STREET LONG BEACH CA 90805 LOS ANGLES USA LONG BEACH CA | 1104 PCS | 10,365 KG (10.4 MT) | 000C01 | CTNS SLAC 5 PLTS T01104 TM UPDATE SETTING DIS PENSER WITHE (1047809 TM-01) 02036 2015 TM P I US STANDARD DISPENSER WITHE (1048502 TM-01 L CD) PO 181730. HS CODE 84248910 TOTAL FIVE H UNDRED FORTY (540) CARTONS ONLY. LADEN ON BOA RD SHIPPER CERTIFIES THAT SHIPMENT DOES NOT CONTAIN SO ID WOOD PACKING MATERIALS. SHIPPER show more |
| Marksdescription: ...No. 1 22 Made In Taiwan R.O.C. S/O:3210 Kuryakyn C/No.:1 55 Made In Taiwan S/O:3211 E (In... | 2016-08-16 | Global Container Line Inc. Transportation Services Inc Seattle 13209 80th Av South Suite A Kent Wa 98032 Tetel 425 207 1500 Fax 425 251 0140 +1 425-207-1500 +1 425-251-0140 +1 425-207-1523 Employee contacts available... | | Transwell Logistics Co., Ltd. 7fNo 92 Jianguo N Rd Sec 2 Taipei Taiwan R O C Tel 02 2506 2226 Tefax 02 2505 7546 +886 2 2506 2226 +886 2 2505 7546 +886 2 506 2226 | | TRANSWELL LOGISTICS CO., LTD. 7F, NO.92 JIANGUO N. ROAD, SEC.2, TAIPEI, TAIWAN, R. O. C. TEL:02-2506-2226 FAX:02-2505-7546 | GLOBAL CONTAINER LINE C/O GLOBAL TRANSPORTATION SERVICES, INC. (SEATTLE) 18209 80TH AVE. SOUTH, SUITE A, KENT, WA 98032 TETEL:425-207-1500 FAX:425-251-0140 | 210 CTN | 2,508 KG (2.5 MT) | 000C01 | "SHIPPER'S LOAD, COUNT & WEIGHT" 1 CONTAINER CONTAIN 210 CTNS S/O:3206 PRECISION FITTINGS 16CTNS(1PAPER PALLET)/0.47CBM/290KGS TOTAL:210CTNS=102CTNS(4PLTS)+16CTNS(1 PALLET)+92CTNS=97PKGS FREIGHT COLLECT show more |
| Marksdescription: Kuryakyn C/No.:1 55 Made In Taiwan Consignee name: [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-08-16 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Magic Performance Co., Ltd. Hemei Township, Taiwan | HDMUKEWA0366522 | MAGIC PERFORMANCE CO., LTD. 1F NO 33 ALY 63 LN 446 SEC 2 ZHANGMEL RD HEMEI TOWNSHIP CHANGHUA TW | KURYAKYN HOLDINGS LLC 454 COUNTY RD V V SOMERSET WI54025 US | 55 CTN | 765 KG (0.8 MT) | 723138 | MOTORCYCLE PARTS |
| Consignee name: Kuryakyn Holdings Inc. | 2016-08-16 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Hangzhou Great Imp.& Exp.Co., Ltd. Hangzhou, Zhejiang, China cl@hzgreat.com dcnray@koyou.cn fenyge430@hotmail.com +86 571 0025 9100 mechaudio.com | HJSCSHAK38624600 | HANGZHOUYULLEX IMPORT AND EXPORT CO LTD NO 2 BUILDING SHIDAI AVE XIAOSHAN WENYAN TOWN HANGZHOU CHINA 311258 | KURYAKYNHOLDINGS LLC 454 COUNTY RD VV SOMERSET WI 54025 UNITED STATES | 666 CTN | 4,987 KG (5.0 MT) | 000C01 | TAIL BAG TOOL BAG SADDLE BAG POUCH BAG |
| Consignee name: [&Quot;Kuryakyn Holdings, Llc.&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-08-15 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Samsung Precision Ind Co., Ltd. Incheon, South Korea +82 32-584-1908 | | SEJIN PRECISION IND. CO., LTD. 137, AENGGOGAE-RO 556BEON-GIL,NAMDO INCHEON 20 21693 KOREA, REPUBLIC OF | KURYAKYN HOLDINGS, LLC. 454 COUNTY ROAD V V SOMERSET WI 54025 UNITED STATES | 299 CTN | 6,054 KG (6.1 MT) | 000C01 | OF MOTORCYCLE ACCESSORIES FREIGHT COLLECT |
| Consignee name: [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-08-13 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Transwell Logistics Co., Ltd. 7fNo 92 Jianguo N Rd Sec 2 Taipei Taiwan R O C Tel 02 2506 2226 Tefax 02 2505 7546 +886 2 2506 2226 +886 2 2505 7546 +886 2 506 2226 | | TRANSWELL LOGISTICS COMPANY LIMITED 7FLOOR, NO.92, SECTION 2, JIANGKU TAIPEI TAIPEI TAIWAN TE25062226 | KURYAKYN HOLDINGS, LLC 454 COUNTRY ROAD V V SOMERSET WI 54025 UNITED STATES TE2475007 2475007 | 354 CTN | 3,835 KG (3.8 MT) | 724268 | MOTORCYCLE SPARE PARTS(CHM ABS CALIPER COVER) |
| Marksdescription: Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest Minneapolis, Mn P.O. No.: Part No.: Q'Ty: C/No.: Made In China Consignee name: [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-08-12 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Artstar International Co., Ltd. Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT JINDU INDUSTRIAL ZONE ZHAOQING GD 526000 CHINA TE682-2214 | KURYAKYN HOLDINGS, LLC 454 COUNTRY ROAD V V SOMERSET WI 54025 UNITED STATES TE2475007 2475007 | 962 CTN | 10,096 KG (10.1 MT) | 724431 | MOTORCYCLE PARTS |
| Marksdescription: Kuryakyn Part No. Po No. C/T No Q'Ty Date Made In Korea Consignee name: [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-08-12 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5000 kuryakyn.com ~80 employee contacts available | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:700713063 Revenue: $53,976,236 Employees: 140 | Samyang E.N.G. Co. Gimpo-si, South Korea +82 31 997 0052 | | SAMYANG ENG COMPANY LIMITED 85-2, SEOKJEONG-RI, DAEGOT-MYEON GIMPO SI KYONGGI DO SOUTH KOREA TE9570052 | KURYAKYN HOLDINGS, LLC 454 COUNTRY ROAD V V SOMERSET WI 54025 UNITED STATES TE2475007 2475007 | 352 CTN | 5,510 KG (5.5 MT) | 724431 | MOTORCYCLE ACCESSORIES |
| Marksdescription: ...Port Bellingham C/No.1 72 Made In Taiwan S/O:2583 Kuryakyn C/No.:1 88 Made In Taiwan S/O:2584 P/O... | 2016-08-09 | Global Container Line Inc. Transportation Services Inc Seattle 13209 80th Av South Suite A Kent Wa 98032 Tetel 425 207 1500 Fax 425 251 0140 +1 425 207 1500 +1 425-251-0140 +1 425-207-1523 Employee contacts available... | | Transwell Logistics Co., Ltd. 7fNo 92 Jianguo N Rd Sec 2 Taipei Taiwan R O C Tel 02 2506 2226 Tefax 02 2505 7546 +886 2 2506 2226 +886 2 2505 7546 +886 2 506 2226 | | TRANSWELL LOGISTICS CO., LTD. 7F, NO.92 JIANGUO N. ROAD, SEC.2, TAIPEI, TAIWAN, R. O. C. TEL:02-2506-2226 FAX:02-2505-7546 | GLOBAL CONTAINER LINE C/O GLOBAL TRANSPORTATION SERVICES, INC (SEATTLE) 18209 80TH AVE. SOUTH, SUITE A, KENT, WA 98032 TETEL:425-207-1500 FAX:425-251-0140 | 380 CTN | 5,454 KG (5.5 MT) | 000C01 | "SHIPPER'S LOAD, COUNT & WEIGHT" 1 CONTAINER CONTAIN 380 CTNS S/O:2581 MOTORCYCLE SPARE PARTS 65CTNS(1PLT)0.93CBM/625KGS EQUIPMENT SUBSTITUTION PER RULE 2.30. TOTAL:380CTNS=153CTNS(7PLTS)+227CTNS FREIGHT COLLECT show more |
| Marksdescription: Kuryakyn C/No.:1 88 Made In Taiwan Consignee name: [&Quot;Kuryakyn Holdings Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-08-09 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Magic Performance Co., Ltd. Hemei Township, Taiwan | HDMUKEWA0366842 | MAGIC PERFORMANCE CO., LTD. 1F NO 33 ALY 63 LN 446 SEC 2 ZHANGMEL RD HEMEI TOWNSHIP CHANGHUA TW | KURYAKYN HOLDINGS LLC 454 COUNTY RD V V SOMERSET WI54025 US | 88 CTN | 1,559 KG (1.6 MT) | 719627 | MOTORCYCLE PARTS |
| Consignee name: [&Quot;Kuryakyn Holdings, Llc.&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016 08 08 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Samsung Precision Ind Co., Ltd. Incheon, South Korea +82 32-584-1908 | | SEJIN PRECISION IND. CO., LTD. 137, AENGGOGAE-RO 556BEON-GIL,NAMDO INCHEON 28 21693 KOREA, REPUBLIC OF | KURYAKYN HOLDINGS, LLC. 454 COUNTY ROAD V V SOMERSET WI 54025 UNITED STATES | 203 CTN | 5,754 KG (5.8 MT) | 000C01 | OF MOTORCYCLE ACCESSORIES FREIGHT COLLECT |
| Marksdescription: Kuryakyn Holdings Dest.Somerset, WI P/O No:29661 Part No:Various Q'Ty:Various C/No: 1 1291 Made In Korea \| Consignee name: [&Quot;Kuryakyn Holdings... | 2016-08-06 | Kuryakyn Holdings Inc. Somerset, Wisconsin, United States +1 715-247-5008 kuryakyn.com ~80 employee contacts available... | LDI Ltd., LLC Indianapolis, Indiana, USA DUNS:788713063 Revenue: $53,976,236 Employees: 140 | Sejin Precision Co., Ltd. 137 556 Gil Aenggogae Ro Namdong Gu Inchon 21603 South Korea Te8159651 | | SEJIN PRECISION COMPANY LIMITED 137, 556-GIL AENGGOGAE-RO NAMDONG-GU INCHON 21693 SOUTH KOREA TE8159651 | KURYAKYN HOLDINGS, LLC 454 COUNTRY ROAD V V SOMERSET WI 54025 UNITED STATES TE2475007 2475007 | 1291 PKG | 18,102 KG (18.1 MT) | 724497 | MOTORCYCLE ACCESSORIES Show 1 more container... |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | | | | | | | | | | | |
| **Consignee name:** [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-07-30 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | **LDI Ltd., LLC**<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Transwell Logistics Co., Ltd.**<br>7f No 92 Jianguo N Rd Sec 2 Taipei Taiwan R O C Tel 02 2506 2226 Tefax 02 2505 7546<br>+886 2 2506 2226<br>+886 2 2505 7546<br>+886 2 506 2226 | | TRANSWELL LOGISTICS COMPANY LIMITED<br>7FLOOR, NO.92, SECTION 2, JIANGKU<br>TAIPEI TAIPEI<br>TAIWAN<br>TE25062226 | KURYAKYN HOLDINGS, LLC<br>454 COUNTRY ROAD V V<br>SOMERSET WI 54025<br>UNITED STATES<br>TE2475007 2475007 | 396 CTN | 4,270 KG<br>(4.3 MT) | 721516 | MOTORCYCLE SPARE PARTS(CHM ABS CALIPER COVER) |
| **Notify party names:** Kuryakyn Holdings Llc<br>**Consignee name:** [&Quot;Kuryakyn Holdings, Llc&Quot;, &Quot;Kuryakyn Holdings Inc.&Quot;] | 2016-07-25 | **Kuryakyn Holdings Inc.**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>kuryakyn.com<br>~80 employee contacts available... | **LDI Ltd., LLC**<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140 | **Hangzhou Great Imp.& Exp.Co., Ltd.**<br>Hangzhou, Zhejiang, China<br>cl@hzgreat.com<br>dcnray@koyou.cn<br>fenyge430@hotmail.com<br>+86 571 8825 9100<br>mechaudio.com | COSU6134542660 | HANGZHOU YULLEX IMPORT AND EXPORT CO LTDNO 2 BUILDING SHIDAI AVE<br>XIAOSHAN WENYAN TOWN<br>HANGZHOU CHINA 311258 | KURYAKYN HOLDINGS LLC<br>454 COUNTY RD VV<br>SOMERSET WI 54025 UNITED STATES | 659 CTN | 4,288 KG<br>(4.3 MT) | 000001 | LID COVER TAIL BAG |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: QTy: C/No.: Made In China | 2016-07-22 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | | | | 310 CTN | 4,151 KG<br>(4.2 MT) | 724644 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Dest: Somerset, W | 2016-07-20 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | | | | 445 CTN | 4,159 KG<br>(4.2 MT) | 000001 | OF MOTORCYCLE ACCESSORIES FREIGHT COLLECT |
| **Marksdescription:** ...Dia.) Seatte Po No.: P/No.: Made In Taiwan R.O.C. S/O:3279 Kuryakyn C/No.:1 40 1455 1461 Made In Taiwan | 2016-07-19 | **Global Container Line Inc.**<br>Transportation Services Inc Seattle 18209 80th Av South Suite A Kent Wa 98032 Tetel 425 207 1500 Fax 425 251 0140<br>+1 425-207-1500<br>+1 425-251-0140<br>+1 425 207 1523<br>Employee contacts available... | | **Transwell Logistics Co., Ltd.**<br>7f No 92 Jianguo N Rd Sec 2 Taipei Taiwan R O C Tel 02 2506 2226 Tefax 02 2505 7546<br>+886 2 2506 2226<br>+886 2 2505 7546<br>+886 2 506 2226 | | TRANSWELL LOGISTICS CO., LTD.<br>7F, NO.92 JIANGUO N. ROAD, SEC.2,<br>TAIPEI, TAIWAN, R. O. C.<br>TEL:02-2506-2226 FAX:02-2505-7546 | GLOBAL CONTAINER LINE C/O GLOBAL TRANSPORTATION SERVICES, INC.<br>(SEATTLE) 18209 80TH AVE. SOUTH,<br>SUITE A, KENT, WA 98032<br>TETEL:425-207-1500 FAX:425-251-0140 | 1032 PKG | 11,466 KG<br>(11.5 MT) | 000001 | "SHIPPER'S LOAD, COUNT & WEIGHT"<br>1 CONTAINER CONTAIN 1032 PKGS<br>S/O:3275 OIL FILTER WRENCH<br>TOYOTA LEXUS SCION 64MM<br>137CTNS(4P_TS)/9.27CBM/1601KGS<br>EQUIPMENT SUBSTITUTION PER RULE 2.30.<br>S/O:3276 show more |
| **Marksdescription:** Kuryakyn C/No.:1 40 1455 1461 Made In Taiwan | 2016-07-18 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HDMUKEWA0362765 | | | 47 CTN | 990 KG<br>(1.0 MT) | 709472 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: QTy: C/No.: Made In China \| | 2016-07-16 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | | | | 1142 CTN | 13,669 KG<br>(13.7 MT) | 724718 | MOTORCYCLE PARTS<br>Show 1 more container... |
| **Marksdescription:** Kuryakyn C/No.:1 88 Made In Taiwan | 2016-07-09 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206 613 1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HJSCTPE619330400 | | | 88 CTN | 1,648 KG<br>(1.6 MT) | 704395 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Part No. Po No. C/T No QTy Date Made In Korea | 2016-07-08 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | | | | 205 CTN | 3,005 KG<br>(3.0 MT) | 724782 | OTHER PARTS OF LIGHTING EQUIPMENT-GLASS MIRRO RS |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: QTy: C/No.: Made In China | 2016-07-02 | **Global Container Line Inc.**<br>Seattle, Washington, United States<br>terry.plant@jacobsonc...<br>te@globaltransportatio<br>+1 614-497-2330<br>shipglobal.com<br>Employee contacts available... | **JR Management Acquisitions Inc.**<br>Seattle, Washington, USA<br>DUNS:079193738<br>Logistics | | | | | 409 CTN | 4,054 KG<br>(4.1 MT) | 724850 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn C/No.:1 24 Made In Taiwan | 2016-06-25 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206 613 1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HJSCTPE615717200 | | | 24 CTN | 503 KG<br>(0.5 MT) | 695134 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: QTy: C/No.: Made In China | 2016-06-25 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | | | | 751 CTN | 8,758 KG<br>(8.8 MT) | 724919 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: QTy: C/No.: Made In China | 2016-06-22 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206 613 1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | | | | 349 CTN | 4,152 KG<br>(4.2 MT) | 724958 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Part No. Po No. C/T No QTy Date Made In Korea | 2016-06-12 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | | | | 393 CTN | 5,873 KG<br>(5.9 MT) | 725062 | MOTORCYCLES (INCLUDING MOPEDS) |
| **Marksdescription:** Kuryakyn C/No.:1 45 1446 1450 Made In Taiwan | 2016-06-11 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HJSCTPE615521200 | | | 50 CTN | 1,023 KG<br>(1.0 MT) | 690202 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn C/No.:1 97 Made In Taiwan | 2016-06-04 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HJSCTPE615440200 | | | 97 CTN | 1,630 KG<br>(1.6 MT) | 686609 | MOTORCYCLE PARTS |
| **Marksdescription:** Item# Po# Qty Ship Date Daring Kuryakyn Products | 2016-06-04 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HJSCTPE615440200 | | | 14 CTN | 137 KG<br>(0.1 MT) | 686609 | MIRROR STEM EXTENDORS FOR H-D BEZEL |
| **Marksdescription:** \| Kuryakyn Kuryakyn Holdings Somerset, Wisc. De St: Minneapolis, Mn P.O. No.: Part No.: QTy: C/No.: Made In China Kuryakyn Kuryakyn Holdings Somerset... | 2016-05-31 | **Leonard Green & Partners, L.P.**<br>Los Angeles, California, United States | | **Artstar International Co., Ltd.**<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL CO., LTD.<br>JINDU INDUSTRIAL ZONE, GAOYAO,ZHAOQ<br>ZHAOQING 44 526108 CHINA | LEONARD GREEN & PARTNERS, L.P.<br>11111 SANTA MONICA BLVD. SUITE 2000<br>LOS ANGELES CA 90025 UNITED STATES | 1666 CTN | 17,922 KG<br>(17.9 MT) | 000001 | MOTORCYCLE PARTS(P.O.# 0027794) (P.O.# 002792 7) (P.O.# 0027928) (P.O.# 0028293) (P.O.# 002 8294) (P.O.# 0028303) (P.O.# 0028304) (P.O.# 0028435) (P.O.# 0028523) (P.O.# 0028785) (P.O .# 0028995) (P.O.# 0029021) (P.O.# 0029022) ( P.O.# 0029073)(HD P.O.# P001152459) (P.O.# 00 29073)(HD P.O.# P001152527) (P.O.# 0029084)(H show more<br>Show 1 more container... |
| **Marksdescription:** Kuryakyn C/No.:1 34 Made In Taiwan | 2016-05-21 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HJSCTPE613215700 | | | 34 CTN | 622 KG<br>(0.6 MT) | 670981 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: QTy: C/No.: Made In China<br>**Consignee name:** Kuryakyn | 2016-05-10 | **Kuryakyn**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | **LDI Ltd., LLC**<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | **Artstar International Co., Ltd.**<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 773 CTN | 8,878 KG<br>(8.9 MT) | 401753 | MOTORCYCLE PARTS |
| **Consignee name:** Kuryakyn | 2016-05-10 | **Kuryakyn**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | **LDI Ltd., LLC**<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | **Harness Inc.**<br>Taiwan<br>+886 2 2901 3988 | | HARNESS INC.<br>6F., NO. 649-3, ZHONGJZHENG RD., X<br>HSINCHUANG.<br>TAIWAN<br>TE29081994 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 272 CTN | 3,544 KG<br>(3.5 MT) | 401753 | MOTORCYCLE SPARE PARTS (CHM ABS CALIPER COVE R) |
| **Marksdescription:** Kuryakyn C/No.:1 83 Made In Taiwan | 2016-05-07 | **Global Transportation Svc Inc.**<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HJSCTPE610179600 | | | 83 CTN | 1,377 KG<br>(1.4 MT) | 672120 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: QTy: C/No.: Made In China<br>**Consignee name:** Kuryakyn | 2016-05-04 | **Kuryakyn**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | **LDI Ltd., LLC**<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | **Artstar International Co., Ltd.**<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 362 CTN | 4,365 KG<br>(4.4 MT) | 401769 | MOTORCYCLE PARTS |
| **Consignee name:** Kuryakyn | 2016-04-28 | **Kuryakyn**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | **LDI Ltd., LLC**<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | **G Link Express Logistics(Korea) Ltd.**<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>401-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 630 CTN | 13,137 KG<br>(13.1 MT) | 401707 | MOTORCYCLE ACCESSORIES |
| **Consignee name:** Kuryakyn | 2016-04-28 | **Kuryakyn**<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | **LDI Ltd., LLC**<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | **Harness Inc.**<br>Taiwan<br>+886 2 2901 3988 | | HARNESS INC.<br>6F., NO. 649-3, ZHONGJZHENG RD., X<br>HSINCHUANG.<br>TAIWAN<br>TE29081994 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 464 CTN | 4,611 KG<br>(4.6 MT) | 401787 | MOTORCYCLE SPARE PARTS (CHM ABS CALIPER COVER ) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marksdescription: Kuryakyn Part No. Po No. C/T No Q'Ty Date Made In Korea<br>Consignee name: Kuryakyn | 2016-04-28 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23 142 0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 447 CTN | 7,375 KG<br>(7.4 MT) | 401787 | OTHER PARTS OF LIGHTING EQUIPMENT |
| Marksdescription: Kuryakyn C/No.:1 30 38 53 Made In Taiwan | 2016 04 24 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810,000<br>Employees: 21<br>Logistics | | HJSCTPE610083700 | | | 46 CTN | 1,092 KG<br>(1.1 MT) | 664728 | MOTORCYCLE PARTS |
| Marksdescription: Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: Q'Ty: C/No.: Made In China<br>Consignee name: Kuryakyn | 2016-04-19 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715 247 5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475000 | 984 CTN | 10,462 KG<br>(10.5 MT) | 401804 | MOTORCYCLE PARTS |
| Marksdescription: Kuryakyn (In Dia) Kuryakyn Holdings Dest: Somerset,Wi P/O No 28545 Part No: Various Q'Ty: Various C/No.: 1 2664 Made In Korea \| \|<br>Consignee name: Kuryakyn | 2016-04-19 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 2664 CTN | 36,244 KG<br>(36.2 MT) | 401804 | MOTORCYCLE ACCESSORIES<br>Show 2 more containers... |
| Consignee name: Kuryakyn | 2016-04-12 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Harness Inc.<br>Taiwan<br>+886 2 2901 3988 | | HARNESS INC.<br>6F., NO. 649-3, ZHONGJZHENG RD., X<br>HSINCHUANG.<br>TAIWAN<br>TE29081994 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 360 CTN | 3,754 KG<br>(3.8 MT) | 401820 | MOTORCYCLE SPARE PARTS (CHM ABS CALIPER COVE R) |
| Marksdescription: Kuryakyn C/No.:1 75 Made In Taiwan | 2016-04-09 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810,000<br>Employees: 21<br>Logistics | | HJSCTPE607853400 | | | 75 CTN | 2,056 KG<br>(2.1 MT) | 657733 | MOTORCYCLE PARTS |
| Marksdescription: Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: Q'Ty: C/No.: Made In China<br>Consignee name: Kuryakyn | 2016-04-06 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 910 CTN | 10,532 KG<br>(10.5 MT) | 401834 | MOTORCYCLE PARTS |
| Consignee name: Kuryakyn | 2016-04-06 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 426 CTN | 3,310 KG<br>(3.3 MT) | 401834 | MOTORCYCLE ACCESSORIES |
| Marksdescription: Kuryakyn C/No.:1 71 Made In Taiwan | 2016-04-03 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810,000<br>Employees: 21<br>Logistics | | HJSCTPE606078200 | | | 71 CTN | 1,213 KG<br>(1.2 MT) | 653835 | MOTORCYCLE PARTS |
| Consignee name: Kuryakyn | 2016-03-23 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 336 CTN | 6,886 KG<br>(6.9 MT) | 401868 | MOTORCYCLE ACCESSORIES |
| Marksdescription: Kuryakyn Part No. Po No. C/T No Q'Ty Date Made In Korea<br>Consignee name: Kuryakyn | 2016-03-23 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715 247 5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23 142 2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 360 CTN | 5,681 KG<br>(5.7 MT) | 401868 | OTHER PARTS OF LIGHTING EQUIPMENT FOR MOTOR VEHICLES |
| Consignee name: Kuryakyn | 2016-03-23 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Harness Inc.<br>Taiwan<br>+886 2 2901 3988 | | HARNESS INC.<br>6F., NO. 649-3, ZHONGJZHENG RD., X<br>HSINCHUANG.<br>TAIWAN<br>TE29081994 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 555 CTN | 6,423 KG<br>(6.4 MT) | 401868 | MOTORCYCLE SPARE PARTS(CHM ABS CALIPER COVER) |
| Marksdescription: Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: Q'Ty: C/No.: Made In China<br>Consignee name: Kuryakyn | 2016-03-23 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 368 CTN | 3,396 KG<br>(3.4 MT) | 401868 | MOTORCYCLE PARTS |
| Marksdescription: Kuryakyn C/No.:1 86 Made In Taiwan | 2016-03-19 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810,000<br>Employees: 21<br>Logistics | | HJSCTPE605923700 | | | 86 CTN | 1,614 KG<br>(1.6 MT) | 646180 | MOTORCYCLE PARTS |
| Marksdescription: \| \| Kuryakyn (In Dia) Kuryakyn Holdings Dest: Somerset,Wi P/O No: 28544 Part No: Various Q'Ty: Various C/No.: 1 2966 Made In Korea \|<br>Consignee name: Kuryakyn | 2016-03-16 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 2966 CTN | 39,735 KG<br>(39.7 MT) | 401003 | MOTORCYCLE ACCESSORIES<br>Show 3 more containers |
| Consignee name: Kuryakyn | 2016-03-03 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 220 CTN | 4,488 KG<br>(4.5 MT) | 401917 | MOTORCYCLE ACCESSORIES |
| Marksdescription: Kuryakyn C/No.:1 83 Made In Taiwan | 2016-02-27 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810,000<br>Employees: 21<br>Logistics | | HJSCTPE604342100 | | | 83 CTN | 1,917 KG<br>(1.9 MT) | 638339 | MOTORCYCLE PARTS |
| Marksdescription: Kuryakyn Part No. Po No. C/T No Q'Ty Date Made In Korea<br>Consignee name: Kuryakyn | 2016 02 23 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 300 CTN | 6,245 KG<br>(6.2 MT) | 401926 | OTHER PARTS OF LIGHTING EQUIPMENT FOR MOTOR VEHICLES |
| Marksdescription: Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: Q'Ty: C/No.: Made In China<br>Consignee name: Kuryakyn | 2016-02-23 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715 247 5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 778 CTN | 8,493 KG<br>(8.5 MT) | 401926 | MOTORCYCLE PARTS |
| Marksdescription: Pmdc Motor Hunter S Specialties Inc. Cedar Ra Pids,Iowa Adp Kuryakyn Item Bbq Spatula Po 26 247 Made In China Lof Inc Elkhart This... | 2016-02-19 | R.T. Express International Inc.<br>Baldwin Park, California, United States<br>herry@rtexpressusa.com<br>anna@rtexpressusa.com<br>+1 626 330 2075<br>rtexpressusa.com | Revenue: $700,000<br>Employees: 5<br>Logistics | Shine International Transportation<br>Unit A 23 Floor Fortune Bldg Shenzhen Gd China Te33352951 33352951<br>+86 63060030<br>+86 63060601<br>+86 755 3335 2951 | | SHINE INTL TRANS(SHENZHEN)LIMITED<br>UNIT A,23 F,FORTUNE BUILDING,<br>FUTIAN,CBD SHENZHEN,CHINA<br>SHENZHEN | R.T EXPRESS INTERNATIONAL, INC.<br>13300 BROOKS DRIVE SUITE A<br>BALDWIN PARK, CA 91706<br>TEL 626-338-9300 FAX 626-338-9335<br>INGLEWOOD CA | 1519 PKG | 17,698 KG<br>(17.7 MT) | 000001 | COMM. REEFER FOR DRY ( GROUP N ) DC<br>MOTOR GUN<br>REST XTRA GREEN LEAF BLIND WF 12<br>BLADE PAPE<br>R BOX PAPER INSERT CARD STAINLESS<br>STEEL BBQ S<br>PATULA BRAKE CABLE METAL HOLDER<br>SECURITY CAME<br>RA THIS SHIPMENT CONTAINS NO WOOD<br>PACKING MAT<br>ERIALS |
| Marksdescription: Kuryakyn | 2016-02-19 | Cenveo International Packaging<br>Charlotte, North Carolina, United States | | | KKLUSX26503100 | | CENVEO INTERNATIONAL PACKAGING<br>2750 WHITEHALL PARK DRIVE,<br>CHARLOTTE,NC 28273 | 78 CTN | 700 KG<br>(0.7 MT) | 742592 | PAPER BOX<br>PAPER INSERT CARD<br>THIS SHIPMENT CONTAINS NO SOLID<br>WOOD<br>PACKING MATERIAL |
| Marksdescription: \| \| Kuryakyn (In Dia) Kuryakyn Holdings Dest: Somerset,Wi P/O No: 28543 Part No: Various Q'Ty: Various C/No.: 1 1940 Made In Korea<br>Consignee name: Kuryakyn | 2016-02-18 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23 142 0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 1940 CTN | 26,403 KG<br>(26.4 MT) | 401941 | MOTORCYCLE ACCESSORIES<br>Show 2 more containers... |
| Consignee name: Kuryakyn | 2016 02 18 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Harness Inc.<br>Taiwan<br>+886 2 2901 3988 | | HARNESS INC.<br>6F., NO. 649-3, ZHONGJZHENG RD., X<br>HSINCHUANG.<br>TAIWAN<br>TE29081994 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 598 CTN | 6,782 KG<br>(6.8 MT) | 401941 | MOTORCYCLE SPARE PARTS(CHM ABS CALIPER COVER) |
| Consignee name: Kuryakyn | 2016-02-18 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 399 CTN | 8,113 KG<br>(8.1 MT) | 401941 | MOTORCYCLE ACCESSORIES |
| Marksdescription: Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: Q'Ty: C/No.: Made In China \| Kuryakyn Kuryakyn Holdings Somerset, Wisc...<br>Consignee name: Kuryakyn | 2016-02-14 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 1810 CTN | 19,631 KG<br>(19.6 MT) | 401970 | MOTORCYCLE PARTS<br>Show 1 more container... |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marksdescription:** Kuryakyn Part No. Po No. C/T No Qty Date Made In Korea | 2016-02-12 | Ciro Llc<br>Hudson, Wisconsin, United States<br>+1 715-808-0027 | Revenue: $132 781<br>Employees: 3 | Samyang E.N.G. Co.<br>Gimpo-si, South Korea<br>+82 31-997-0052 | HDMUBUWA4566457 | SAMYANG E.N.G. CO<br>86-2 SEOKJEONG-RI<br>DAEGOT-MYEON<br>GIMPO SI KR | CIRO LLC<br>1310 GATEWAY CIRCLE<br>HUDSON WI54016 US | 92 CTN | 1,647 KG<br>(1.6 MT) | 625178 | OTHER PARTS OF LIGHTING EQUIPMENT FOR MOTOR V |
| **Marksdescription:** Kuryakyn C/No.:1 118 A1 A12 Made In Taiwan | 2016-02-08 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HJSCTPE541234100 | | | 130 CTN | 2,200 KG<br>(2.2 MT) | 627093 | MOTORCYCLE PARTS |
| **Marksdescription:** Item# Po# Qty Ship Date Daring Kuryakyn Products | 2016-02-08 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810 000<br>Employees: 21<br>Logistics | | HJSCTPE541234100 | | | 41 CTN | 684 KG<br>(0.7 MT) | 627093 | MIRROR STEM EXTENDORS FOR H-D PREMIUM INSERTS<br>H-D UP MID-FRAME AI BEZELS FOR FLT TRN SIG |
| **Consignee name:** Kuryakyn | 2016-02-03 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461 8, SEOKYO DONG, MAPO GU<br>MAPO-GU.<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 459 CTN | 7,376 KG<br>(7.4 MT) | 401973 | OTHER PARTS OF LIGHTING EQUIPMENT |
| **Marksdescription:** Autoparts Ccht I It151049 Kuryakyn Po#28537 Description:Ba R Stool Item:115237 Qty Per Carton:1 Pc Carton. Floor Sanding Disc Sku Des: Po: Qty: Made... | 2016-01-26 | Global Container Line Inc.<br>Seattle, Washington, United States<br>terry.p lant@jacobsonc...<br>te@globaltransportatio...<br>+1 614-497-2330<br>shipglobal.com<br>Employee contacts available... | Jft Management Acquisitions Inc.<br>Seattle, Washington, USA<br>DUNS:079193730<br>Logistics | Global Container Line Inc.<br>Yrong Enterprise Ctr No 1111 Liyang Rd Hongkou District Teshanghai China 200081 | | GLOBAL CONTAINER LINE<br>YRONG ENTERPRISE CENTER,<br>NO. 1111, LIYANG ROAD, HONGKOU DISTRICT,<br>TESHANGHAI, CHINA 200081 | GLOBAL CONTAINER LINE, INC<br>18209 80TH AVE SOUTH SUITE A,<br>KENT, WA 98032<br>TEL: (425) 207-1500 / FAX: (425)<br>TE251-0140 | 205 PKG | 6,508 KG<br>(6.5 MT) | 000001 | "SHIPPER'S LOAD COUNT & SEAL"<br>(205PKGS) CY / CY<br>1X20'GP<br>PISTON<br>BAR STOOL<br>ABRASIVE CLOTH DISC<br>DRAPERY show more |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest: Minneapolis, Mn P.O. No.: Part No.: QTy: C/No.: Made In China \| Kuryakyn Kuryakyn Holdings Somerset, Wisc...<br>**Consignee name:** Kuryakyn | 2016-01-26 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMI<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD VV<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 1513 CTN | 16,599 KG<br>(16.6 MT) | 401987 | MOTORCYCLE PARTS<br>Show 1 more container... |

1 2 ›

Results per Page 100

SOLUTIONS
Buyers
Suppliers
Logistics
Governments
Researchers

PRODUCTS
Platform
Enterprise
API

DATA
United States
Mexico
Brazil
Central & South America
China
Panjiva Research
Partners

COMPANY
Leadership Team
Board of Directors
Blog
Press
Contact
Jobs

20 West 22nd Street, Suite 706
New York, NY, 10010 / USA

+1-888-902-3511

Request a demo

English Español 中文

Terms of Use Privacy Policy Sitemap

© 2016 Panjiva, Inc.

Feedback Get Help

panjiva | Shipments ▾ | kuryakyn | myPanjiva | Help | EN | Account

Shipments | More ▾

kuryakyn | United States | Import records | Search

Advanced Search ▾

2 filters applied. reset

**Date Range** clear
Dec 8, 2015 – Dec 8, 2016

**Bill Type** clear
- ☑ Simple (66)
- ☑ House (40)
- ☑ Master (7)

**Country of Origin**
- China (39)
- Taiwan (30)
- South Korea (31)
- Thailand (2)
- Hong Kong (1)
- Show more...

**Port of Lading**
- Kaohsiung (30)
- Busan (33)
- Yantian (30)
- Shanghai (5)
- Hong Kong (2)
- Show more...

**Port of Unlading**
- Tacoma, WA (77)
- Seattle, WA (10)
- Long Beach, CA (14)
- Los Angeles, CA (4)
- Oakland, CA (2)
- Show more...

**Shipper Trade Roles** Upgrade your plan
**Shipper Region** Show filter options
**Consignee Trade Roles** Upgrade your plan
**Consignee State** Show filter options
**Consignee Zip** Upgrade your plan
**Consignee City** Upgrade your plan
**Carrier SCAC** Upgrade your plan
**All SCACs** Upgrade your plan
**Confidential** Upgrade your plan
**Inbond Code** Upgrade your plan
**Container Type** Upgrade your plan
**Type of Service** Upgrade your plan
**LCL** Upgrade your plan

Shipments 113 | Trends | Consignee | Shipper | More Summary Reports ▾

## Shipments Report

| SHIPMENTS | WEIGHT (KG) | VOLUME (TEU) | LCL |
|---|---|---|---|
| 113 | 748k | 171 | 36 |

12 of 43 Fields Shown | Sort by Arrival Date (newest first) | Save Search | Export Results

| Matches | Arrival Date | Consignee | Consignee Corporate Details | Shipper | Master Bill Of Lading | Original Shipper | Original Consignee | Quantity | Weight | Manifest Number | Container Info / Commodity Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 747,591 KG | | |
| **Consignee name:** Kuryakyn | 2016-01-26 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Harness Inc.<br>Taiwan<br>+880 2 2901 3988 | | HARNESS INC.<br>6F., NO. 649-3, ZHONGZHENG RD., X<br>HSINCHUANG .<br>TAIWAN<br>TE29081994 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 969 CTN | 11,148 KG<br>(11.1 MT) | 401987 | MOTORCYCLE SPARE PARTS(CHM ABS CALIPER COVER)<br>Show 1 more container... |
| **Consignee name:** Kuryakyn | 2016-01-26 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715 247 5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23 142 2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU .<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 468 CTN | 9,557 KG<br>(9.6 MT) | 401987 | MOTORCYCLE ACCESSORIES |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest Minneapolis, Mn P.O. No: Part No: QTy: C/No.: Made In China<br>**Consignee name:** Kuryakyn | 2016-01-26 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 400 CTN | 3,101 KG<br>(3.1 MT) | 401987 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn C/No :C16 C49 Made In Taiwan | 2016-01-23 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810,000<br>Employees: 21<br>Logistics | | HJSCTPE542890300 | | | 34 CTN | 529 KG<br>(0.5 MT) | 620544 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn (In Dia) Kuryakyn Holdings \| Kuryakyn (In Dia) Kuryakyn Holdings \| Kuryakyn (In Dia) Kuryakyn Holdings \| Kuryakyn (In Dia) Kuryakyn Holdings \| Kuryakyn (In Dia) Kuryakyn Holdings | 2016-01-20 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810,000<br>Employees: 21<br>Logistics | | | | | 4157 CTN | 54,410 KG<br>(54.4 MT) | 988138 | 4157 CTNS (28,042 PAIRS 38,224 PCS 7,570 SETS 1,030 KITS)OF MOTORCYCLE ACCESSORIES<br>Show 4 more containers... |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest Minneapolis, Mn P.O. No: Part No: QTy C/No: Made In China<br>**Consignee name:** Kuryakyn | 2016-01-12 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 363 CTN | 3,890 KG<br>(3.9 MT) | 402021 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Holdings Dest : Somerset,Wi P/O No : Part No: Qty : C/No : Made In Korea | 2016-01-05 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810,000<br>Employees: 21<br>Logistics | | HDMUBUTC4560954 | | | 96 CTN | 1,077 KG<br>(1.1 MT) | 608421 | MOTORCYCLE ACCESSORIES |
| **Consignee name:** Kuryakyn | 2016-01-05 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO-GU .<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 252 CTN | 5,118 KG<br>(5.1 MT) | 402037 | MOTORCYCLE ACCESSORIES |
| **Marksdescription:** Kuryakyn Holdings Somerset,Wisc Dest:Minneapoli S,Mn Made In China C/N. \| Kuryakyn Holdings Somerset,Wisc Dest:Minneapoli S,Mn Made In China C...<br>**Consignee name:** Kuryakyn | 2015-12-30 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Shantou Winhunt Luggage Co., Ltd.<br>Shantou, Guangdong, China<br>+86 82138083 | | SHANTOU WINHUNT LUGGAGE COMPANY LIM<br>LONGHU DISTRICT,SHANTOU NO.20,BLOC<br>LONGHU.GD<br>CHINA | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 750 CTN | 5,826 KG<br>(5.8 MT) | 402054 | SEAT RACK BAG<br>Show 1 more container... |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest Minneapolis, Mn P.O. No., Part No.: QTy C/No.: Made In China<br>**Consignee name:** Kuryakyn | 2015-12-30 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 360 CTN | 4,972 KG<br>(5.0 MT) | 402054 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn C/No :1 10 Made In Taiwan | 2015-12-27 | Global Transportation Svc Inc.<br>Seattle, Washington, United States<br>chb.ammex@shipglobal.com<br>chb.ammex@shipglobal.com<br>maryc@shipglobal.com<br>+1 206-613-1447<br>shipglobal.com | Revenue: $810,000<br>Employees: 21<br>Logistics | | HJSCTPE539314700 | | | 10 CTN | 153 KG<br>(0.2 MT) | 605902 | MOTORCYCLE PARTS |
| **Marksdescription:** Kuryakyn Kuryakyn Holdings Somerset, Wisc. Dest Minneapolis, Mn P.O. No: Part No.: QTy C/No.: Made In China<br>**Consignee name:** Kuryakyn | 2015-12-15 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | Artstar International Co., Ltd.<br>Jindu Industrial Zone Gaoyao Zhaoqing Gd China Te6822201 | | ARTSTAR INTERNATIONAL COMPANY LIMIT<br>JINDU INDUSTRIAL ZONE, GAOYAO<br>ZHAOQING GD<br>CHINA<br>TE6822201 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 290 CTN | 3,062 KG<br>(3.1 MT) | 402006 | MOTORCYCLE PARTS |
| **Consignee name:** Kuryakyn | 2015-12-15 | Kuryakyn<br>Somerset, Wisconsin, United States<br>+1 715-247-5008<br>Employee contacts available... | LDI Ltd., LLC<br>Indianapolis, Indiana, USA<br>DUNS:788713063<br>Revenue: $53,976,236<br>Employees: 140<br>Manufacturer | G Link Express Logistics(Korea) Ltd.<br>Seoul, South Korea<br>+82 23-142-2083<br>+82 51-461-0292<br>+82 23-142-0725 | | G LINK EXPRESS LOGISTICS (KOREA) LI<br>461-8, SEOKYO-DONG, MAPO-GU<br>MAPO GU .<br>SOUTH KOREA<br>TE4650991 4610292 | KURYAKYN<br>454 COUNTY ROAD V V<br>SOMERSET WI<br>UNITED STATES<br>TE2475008 | 221 CTN | 1,295 KG<br>(1.3 MT) | 402086 | MOTORCYCLE ACCESSORIES |

31 additional fields available

‹ 1 2 | Results per Page 100

SOLUTIONS: Buyers, Suppliers, Logistics, Governments, Researchers
PRODUCTS: Platform, Enterprise, API
DATA: United States, Mexico, Brazil, Central & South America, China, Panjiva Research, Partners
COMPANY: Leadership Team, Board of Directors, Blog, Press, Contact, Jobs

20 West 22nd Street, Suite 706
New York, NY, 10010 / USA

+1 888 902 3511

Request a demo

English Español 中文 | Terms of Use | Privacy Policy | Sitemap | © 2016 Panjiva, Inc.

Feedback | Get Help